**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| GLADYS BAILEY, as the Administratrix of the Estate of DEBBIE BAILEY, deceased, and DOMINICK BAILEY, DEMETRIA BAILEY, Individually and as Guardian for AMBER BAILEY, a minor, and TIA BAILEY, | C.A. No. 04-1540. |
| Plaintiffs, | JURY TRIAL BY TWELVE PERSONS DEMANDED. |
| v. | |
| RONALD I. LEBMAN, M.D., PAUL EMERY, M.D., DELMARVA EMERGENCY PHYSICIANS, LLP and BAYHEALTH MEDICAL CENTER, INC., d/b/a KENT GENERAL HOSPITAL, | |
| Defendants. | |

**BAYHEALTH'S ANSWERS TO
PLAINTIFFS' SUPPLEMENTAL REQUEST FOR PRODUCTION
OF DOCUMENTS**

1.    Please forward all redacted medical records for patients presenting to Bayhealth Medical Center with chief complaints of chest pain for two days prior to January 19, 2003 and two days following.

**ANSWER:**    Objected to on the grounds that it would unlawful for this defendant to produce medical records of other patients, not parties to this litigation; subject to that objection, the

Emergency Department log, with patient names redacted, for the dates January 17 to January 21, 2003 is attached.

2.      Please provide the nurse triage protocol book kept at the nurse triage station in January, 2003.

**ANSWER:**      Triage protocol attached.

3.      Please provide all documentation prepared in connection with Root Cause Analysis #34768 including but not limited to:

1. Minutes of committee meetings;

2. Draft reports; and

3. Memorandums

**ANSWER:**      Objected to on the grounds that this request is vague, confusing and over broad; without waiver of that objection, the Root Cause Analysis has been produced.

PRICKETT, JONES & ELLIOTT, P.A.

BY:  MASON E. TURNER, JR., No. 661
1310 KING STREET
P.O. BOX 1328
WILMINGTON, DE  19899-1328
(302) 888-6508
ATTORNEY FOR DEFENDANTS
BAYHEALTH MEDICAL CENTER, INC.
DELMARVA EMERGENCY PHYSICIANS, LLP
RONALD I. LEBMAN, M.D. and PAUL EMERY, M.D.
E-Mail:  METurner@prickett.com

Dated:  February 28, 2006.

KENT GENERAL HOSPITAL
TITLE:  EMERGENCY DEPARTMENT TRIAGE                    NO. 678.42

DEPARTMENT:  EMERGENCY                      EFFECTIVE DATE: 5/10/93

_____    Universal Precautions
_____    X   Yes / No  _____

Emergency department triage developed out of a recognized need to provide the earliest possible care to the acutely ill or injured. It is an effective method of separating those requiring immediate medical interventions from those who can wait.

Primary goal of the triage system is to quickly identify those patients with emergent, life-threatening conditions and to ensure they receive prompt treatment.  It should be emphasized that the goal of triage is not to diagnose but to determine the need for and priority of treatment.  Efficient triage also should regulate the flow of patients through the emergency department and avoid unnecessary congestion in the treatment areas.

The use of registered nurses for the purpose of screening and prioritization is efficient.  The triage nurse must have past experience in emergency nursing, be skilled in rapid assessment and have well developed organizational skills.  The triage nurse is usually the first person encountered by those seeking emergency care and must be able to maintain good public relations even under stressful conditions.

If assessment is difficult,the triage nurse should always choose the more serious level.  It is understood that a certain number of patients deemed emergent may ultimately be discharged from the emergency department. Triage assignments should be firm until evaluation by the physician is sufficient to guarantee the safety of the patient as much as possible.  Occasional disagreements of assignments are common in any triage system.  Although feedback is important in the triage nurse's continuing education, disagreements over triage assignments hinder the efficiency of patient evaluation and treatment and therefore should be discussed at departmental meetings.

PURPOSE/STATEMENT:

To ensure prompt evaluation of patients as they arrive in the emergency department.

I.   Goals

     A.   Early patient assessment

          1.   should be brief
          2.   interview in progress may be interrupted to assess
               a newly arrived patient
          3.   components of assessment and documentation
               a.   chief complaint
               b.   history of current complaint
               c.   name, age, mode of arrival

Page 2 - Emergency Department Triage Policy

        3.     components of assessment and documentation - cont'd
- d. allergies
- e. medications
- f. date of LMP for women of childbearing years
- g. last tetanus immunization if wound involved
- h. vital signs
- i. weight when appropriate
- j. limited examination when appropriate

        4.     when patient load is high or the patient is critical some components of triage assessment may be eliminated

B. Determination of urgency
1. to avoid any delay in the care of the critically ill/injured patient
2. to determine the order in which patients will be evaluated by the physician and the area to which the patient will be directed

C. Brief documentation
1. minimum documentation must include chief complaint and urgency rating
2. history and assessment if time is available and indication is present; this includes vital signs, present medication and allergies

D. Assignment to treatment area
1. trauma room
2. main treatment area - monitored and non-monitored beds
3. fast track area

E. Provide temporary first aid when waiting is necessary
1. ice and elevation
2. cleansing and bandaging
3. splinting
4. sling

F. Promotion of good public relations
1. maintain professional, cordial and non-judgemental attitude
2. demonstrate understanding, patience and tact when dealing with emergency patients, families, friends
3. work with the patient assistants, volunteers and guest relations in communicating reasons for delays and status of patient care

II. Urgency Rating System

A. Emergent
1. patient needs immediate care
2. delay may result in loss of life or limb
3. patient will be transported to the treatment area immediately; physician is asked to see the patient immediately and is accompanied by a nurse
4. emergent conditions:
- a. cardiopulmonary arrest
- b. severe respiratory distress
- c. shock
- d. major trauma
- e. major burns
- f. coma
- g. anaphylaxis

Page 3 - Emergency Department Triage Policy

    4.   emergent conditions - cont'd

        h.  ingestion of significant toxic or caustic material

        i.  possible cardiac chest pain/cardiac dysrhythmia

        j.  active seizures

        k.  fractures with vascular or neurologic compromise

        l.  severe sudden headache

        m.  temperature greater than 105 degrees

        n.  severe bleeding

        o.  penetrating or chemical eye injury

        p.  sudden pulseless extremity

        q.  amputation - complete/partial - limb

        r.  melena

        s.  gunshot or stab wound to chest, abdomen, head or neck

        t.  hematemesis

        u.  decrease in level of consciousness

**B.  Urgent**

    1.  patient needs prompt care

    2.  delay of several hours will not cause loss of life or permanent, severe impairment

    3.  will be assigned to next available bed in order of arrival

    4.  urgent conditions:

        a.  fracture/dislocations without vascular or neurological impairment

        b.  asthma without severe respiratory distress

        c.  fever greater than 102 degrees

        d.  moderate headache

        e.  lacerations

        f.  epistaxis

        g.  heavy vaginal bleeding

        h.  abdominal pain

        i.  vomiting and diarrhea

        j.  foreign body in the eye

        k.  renal calculus

        l.  severe emotional disturbance-suicide threat

        m.  contusions and sprains

        n.  non-cardiac chest pain

        o.  burns

        p.  urinary retention

        q.  acute musculoskeletal pain

        r.  injuries less than 24-36 hours old

        s.  human/animal bites

        t.  cellulitis

        u.  seizure - post-ictal state

        v.  closed head injury - conscious

        w.  puncture wounds of extremities

        x.  urticaria

**C.  Non-urgent**

    1.  condition does not require resources of emergency department

    2.  the patient needs evaluation but time is not a factor

  3. conditions usually develops slowly and is well
     tolerated by the patient
  4. condition often is self-limiting and will improve
     without treatment
  5. non-urgent conditions:
     a. cold or cough
     b. rash
     c. sore throat
     d. chronic musculoskeletal pain
     e. constipation
     f. hemorrhoids
     g. vaginal/urethral discharge
     h. menstrual irregularities
     i. nervous problems
     j. medication renewals/administration
     k. asymptomatic BP or blood sugar evaluation
     l. follow-up care
     m. pediculosis
     n. conjunctivitis
     o. ingrown toenail
     p. toothache

The conditions listed above are representative examples and do not constitute
an all-inclusive list for the urgency rating system.

## CONCURRENCE SHEET

DOCUMENT NAME:  EMERGENCY DEPARTMENT TRIAGE

DOCUMENT NO: _____     DATE OF ORIGINAL:  3/83

## APPROVALS

ORIGINATING
DEPARTMENT DIRECTOR
                          JOHN C. SEWELL, M.D.
EMERGENCY DEPARTMENT
CLINICAL DIRECTOR                                    3/31/97
                          VIVIAN L. CEBRICK, R.N.

REVISED:  5/10/93    REVIEW DATES:  2/85; 3/88; 2/91; 2/97

## CONCURRENCES

JOANN BIRCH, R.N., VICE PRESIDENT FOR NURSING

| ADM DT | PATIENT NAME | CHIEF COMPLAINT | RACE | DISPOSITION | INSURER |
|---|---|---|---|---|---|
| 1/17/2003 | | PAIN IN BOTH LEGS | HISPANIC | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | TOOTHACHES | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | EPIGASTRIC PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | R EAR ACHE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | L/HIP PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | ALLERGIC REACTION | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | | SEIZURE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | VOMITING | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | | SWALLOWED TYLENOL | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | TROUBLE BREATHING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | | RASH AND ITCHING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | | FEVER AND ITCHING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | INJURED R ARM | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | TOOTHACHE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | SOB | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/17/2003 | | LOW BACK PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/17/2003 | | FOOD LODGED IN THROAT | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | | L WRIST PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/17/2003 | | FEVER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | NOSE PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | ASTHMA ATTACK | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | MOUTH PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | WANTS DETOX | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | FEVER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | L WRIST PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/17/2003 | | POSSIBLE SWALLOWED POST OF EARING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | SKIN IRRITATION | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | HIT R THUMB | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/17/2003 | | COUGH COLD | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | | GLP WHILE WALKING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | | CHEST TIGHTNESS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | LOWER BACK PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | | WANTS DETOX | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | | PAIN LUQ | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/17/2003 | | INCREASED CHEST SORENESS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/17/2003 | | LAC TO FOREHEAD | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/17/2003 | | R ANKLE PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | | ASTHMA ATTACK | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | LOWER BACK PAIN NECK PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/17/2003 | | ABD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | R THUMB INJURY | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/17/2003 | | ABRASION TO FACE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/17/2003 | | DR TONWE R TOE AMP | *CAUCASIAN | O/P INTERMEDIATE CARE/NURSING HM | MR MEDICARE |
| 1/17/2003 | | RECHECK R AXILLA | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | | RUQ PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | | RASH ON FACE | HISPANIC | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | PAIN L LEG AND KNEE | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | PAIN CHEST AND BACK | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/17/2003 | | ASSAULTED | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |

| Date | Complaint/Diagnosis | Code | Race | Disposition | Payer |
|---|---|---|---|---|---|
| 1/17/2003 | CAST TO TIGHT | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | MVA | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/17/2003 | TWISTED LEFT ANKLE | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | RAPID HEARTBEAT | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | SUTURE REMOVAL | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | FEVER | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/17/2003 | ABCESS | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | BACK PAIN AND CHEST PRESSURE | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | MX MANAGED CARE |
| 1/17/2003 | SEVERE LEFT JAW AND EAR PAIN | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | RECHECK OF RASH ON ARMS | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | NOSE BLEED SEVERE HEADACHE | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | LOWER BACK AND L SHOULDER PAIN | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/17/2003 | COUGH AND COLD | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | COUGH AND VOMITING | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | CP | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | LUMP R INNER THIGH | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/17/2003 | HIVES ALL OVER BODY | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | MX MANAGED CARE |
| 1/17/2003 | CPR | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | BACK IS IMMOBILE | | BLACK | EXPIRED IN ER | BC BLUE CROSS |
| 1/17/2003 | POSS CVA | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/17/2003 | PAIN IN LEFT RIB | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | R FOOT PAIN | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/17/2003 | BLEEDING FROM C-SECTION | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/17/2003 | SOB | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | ABCESS TOOTH | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | BLOOD IN STOOL | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | R EAR PAIN | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/17/2003 | VOMITING | | BLACK | ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | NUMBNESS | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | PAIN IN L NECK/SHOULDER | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/17/2003 | VOMITING | | BLACK | O/P TRANSFER TO OTHER HOSP | ME MEDICAID |
| 1/17/2003 | SORE THROAT | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | COUGH | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/17/2003 | NVA | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/17/2003 | MVA | | CAUCASIAN | ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | PERITONITIS | 2765 | CAUCASIAN | SKILLED NURSING FACILITY I/P | MR MEDICARE |
| 1/17/2003 | | 5589 | CAUCASIAN | ROUTINE I/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | | 78650 | CAUCASIAN | ROUTINE I/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | | 2765 | HISPANIC | TRANSFER TO ANOTHER HOSP I/P CARE | MR MEDICARE |
| 1/17/2003 | | 5609 | BLACK | SKILLED NURSING FACILITY I/P | BX BLUE CROSS |
| 1/17/2003 | FRACTURED TIBA PLEATEAU | | CAUCASIAN | ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | SEVERE DEPRESSION | 5693 | CAUCASIAN | ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | | 78900 | CAUCASIAN | ROUTINE I/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/17/2003 | | 541 | CAUCASIAN | ROUTINE I/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/17/2003 | NEWONSET A FIB | 78650 | CAUCASIAN | HOME HEALTH CARE I/P | MR MEDICARE |
| 1/17/2003 | | | CAUCASIAN | ROUTINE I/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/17/2003 | INTESTIONAL OBSTRUCTION | | CAUCASIAN | EXPIRED | ME MEDICAID |
| 1/17/2003 | MENORRHAGIA/NW ANEMIA | | BLACK | ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/17/2003 | INTRACTABLE BACK PAIN | 5939 | CAUCASIAN | ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |

SP SELF PAY
MC MANAGED CARE

*CAUCASIAN   *ROUTINE I/P (HOME OR SELF CARE)
*BLACK       *ROUTINE O/P (HOME OR SELF CARE)

6259

FEBRILE ILLNESS

1/17/2003
1/17/2003

| ADM DT | PATIENT NAME | CHIEF COMPLAINT | RACE | DISPOSITION | INSURER |
|---|---|---|---|---|---|
| 1/18/2003 | | FEVER | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | | VOMITING/DIARRHEA | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | | SEVERE URINARY PRESSURE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/18/2003 | | L KNEE PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | | CHEST PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/18/2003 | | MVA | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/18/2003 | | R KNEE PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/18/2003 | | NOSE BLEEDS | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | | PSYCH | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | | R LITTLE FINGER WOUND | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | | SEIZURE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | | FELL | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICARE |
| 1/18/2003 | | SOB | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | | L WRIST PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | | CHEST PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | | LAST BM A WEEK AGO | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | | 311-DEPRESSIVE DISORDER NEC | *CAUCASIAN | OP DOC TO PSYCH/OTHER | MR MEDICARE |
| 1/18/2003 | | COUGHING | *CAUCASIAN | OP DOC TO PSYCH/OTHER | MC MANAGED CARE |
| 1/18/2003 | | SORE THROAT | *CAUCASIAN | LEFT W/O TREATMENT OR AMA | CH CHAMPUS |
| 1/18/2003 | | R LOWER QUAD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | | 787.03-VOMITING ALONE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | | ABD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | | ALLERGIC REACTION | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | | 784.0-HEADACHE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | | PSYCH EVAL | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/18/2003 | | KNEE PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | | FELL | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/18/2003 | | NAUSEA/VOMITING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | | FEVER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | | ABD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | | PAIN | *BLACK | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/18/2003 | | SOB | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | | WEAKNESS | *CAUCASIAN | OP TRANSFER TO OTHER HOSP | CH CHAMPUS |
| 1/18/2003 | | SLIPPED CUT HEAD | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | | FEVER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | | STABBED | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/18/2003 | | SORETHROAT | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/18/2003 | | NAUSEA/VOMITING | *BLACK | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/18/2003 | | HIT IN THE FOREHEAD | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/18/2003 | | CHEST WALL PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/18/2003 | | NECK PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/18/2003 | | 487.1-FLU W/ RESP MANIFEST NEC | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | | R ANKLE PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/18/2003 | | ABSESS | AMER INDIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | | ABD PAIN | *CAUCASIAN | HOME IV SERVICE O/P | SP SELF PAY |
| 1/18/2003 | | L SIDE PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | | HEMORROID PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | | TO SEE DR MATTERN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | | FELL L FOOT PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | | L LOWER ABD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | | L LUNG PAIN FLANK | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |

| Date | Complaint/Diagnosis | Race | Type | Insurance |
|---|---|---|---|---|
| 1/18/2003 | 724.5-BACKACHE NOS | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | 787.03-VOMITING ALONE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/18/2003 | NECK INJURY | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | THROAT PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/18/2003 | FRONT TOOTH PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | 487.1-FLU W RESP MANIFEST NEC | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | NAUSEA/VOMITING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | FEVER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | R SHOULDER PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | DIARRHEA | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | VOMITING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | LEFT ARM AND UPPER CHEST PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | FELL LACERATION TO NOSE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | 487.1-FLU W RESP MANIFEST NEC | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | SORE THROAT LEFT WISDOM TOOTH | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/18/2003 | 7.43-JOINT PAIN-FOREARM | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/18/2003 | PSYCH EVALUATION | | O/P DIC TO PSYCH/OTHER | CO COMMERCIAL INSURANCE |
| 1/18/2003 | 780.6-FEVER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | 959.5-FINGER INJURY NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | CHEST PAIN ESOPHAGUS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | STOMACH PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | HEMMORHOID PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | 873.42-OPEN WOUND OF FOREHEAD | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | LEFT EYE PAIN SPLATTERED GREASE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | 460-ACUTE NASOPHARYNGITIS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | 525.9-DENTAL DISORDER NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | SORE ON PENIS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/18/2003 | MVA CHEST PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | KNEE PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/18/2003 | 883.0-OPEN WOUND OF FINGER | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | 788.20-RETENTION URINE NOS | UNKNOWN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/18/2003 | STAPLER REMOVAL | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | 784.0-HEADACHE | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/18/2003 | LUMP ON RIGHT SIDE OF NECK | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | STOMACH PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | PAIN WITH URINATION | HISPANIC | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | SEVERE RIGHT LOWER QUAD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | 460-ACUTE NASOPHARYNGITIS | HISPANIC | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | SCRAPPED R SIDE TEMPLE | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | PAIN L LOWER BACK | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | CRYING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | HA & PAIN IN NECK X 3 DAYS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/18/2003 | RIGHT KNEE PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | HA | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | HIT HEAD ON CAR | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/18/2003 | COLD AND LUMP ON SIDE OF NECK | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | LEFT HIP THIGH AND HAND PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | MVA | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/18/2003 | 788.7-URETHRAL DISCHARGE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | TOOTH AND LIP INJURY | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/18/2003 | LEFT ANKLE PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/18/2003 | 487.1-FLU W RESP MANIFEST NEC | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |

| Date | Patient | Complaint/Diagnosis | Race | Disposition | Insurance |
|---|---|---|---|---|---|
| 1/18/2003 | | 487.1-FLU W RESP MANIFEST NEC | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | | RIGHT SIDED PAIN | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | BODY ACHES | BLACK | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/19/2003 | | R HAND PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/19/2003 | | CONJESTED | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | BACK PAIN | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | CHEST PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | DIZZINESS | BLACK | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/19/2003 | | LAC L EYEBROW | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | | LOW ABD PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | | NOSEBLEED | BLACK | AGAINST MED ADVICE | ME MEDICAID |
| 1/19/2003 | | HIGH FEVER/CONJESTION | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | FEVER | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | NAUSEA | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | RASH | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/19/2003 | | ASSAULT | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | | SOB | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | LAC ON R UPPER LIP | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | | CONJESTED | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | BAILEY,DEBBIE D | NECK,CHEST PAIN | BLACK | EXPIRED IN ER | ME MEDICAID |
| 1/19/2003 | | CHEST PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | VOMITING | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | | FEARED COMPLAINT | BLACK | O/P D/C TO PSYCH/OTHER | ME MEDICAID |
| 1/19/2003 | | BACK,NECK PAIN | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/19/2003 | | FEVER | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | | SOB | CAUCASIAN | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/19/2003 | | L SHOULDER | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | L RIB PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | | L HAND PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | PACKING REMOVAL | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | R KNEE PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | KIDNEY PAIN | HISPANIC | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | SEIZURE | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | RLQ PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | PAINFUL URINATION | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | FEVER | CAUCASIAN | LEFT W/O TREATMENT OR AMA | BC BLUE CROSS |
| 1/19/2003 | | PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | | RESP INFECTION | CAUCASIAN | SKILLED NURSING FACILITY O/P | MR MEDICARE |
| 1/19/2003 | | EYE INJURY | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | | SOB | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | | HIT IN THE FACE | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | | COUGH | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | | NAUSEA | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | 346.90-MIGRNE UNSP WO NTRC MGRN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | | R WRIST PAIN | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/19/2003 | | ITCHING AND RASH | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | HEADACHE | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/19/2003 | | PUNCHED LAC UPPER LIP | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | VAG BLEEDING | BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | 719.44-JOINT PAIN-HAND | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | | 959.7-LOWER LEG INJURY NOS | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | | 789.02-ABDMNAL PAIN LFT UP QUAD | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |

| Date | Complaint | Race | Disposition | Insurance |
|---|---|---|---|---|
| 1/19/2003 | RIGHT SIDED HEAD PAIN VISUAL PROB | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | NAUSEA | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | FELL HURT BACK | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | SEVERE TOOTHACHE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | 873.42-OPEN WOUND OF FOREHEAD | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | PREGNANT AND BLEEDING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | NEEDS MEDICAL RELEASE FOR WORK | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | UPPER ABD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | L WRIST PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | MEMORY LOSS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | FX L COLLARBONE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | LIP & FACE SWELLING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | EYE IRRITATION | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/19/2003 | FX FIBULA | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/19/2003 | 487.1-FLU W RESP MANIFEST NEC | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | EAR PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | 786.05-SHORTNESS OF BREATH | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | LEFT FOOT INJURY | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/19/2003 | 784.0-HEADACHE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | 959.01-HEAD INJURY NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | PAST STROKE FAILURE TO THRIVE | *BLACK | O/P D/C TO PSYCH/OTHER | MR MEDICARE |
| 1/19/2003 | SORETHROAT RASH AND FEVER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | FEVER AND COUGH | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | 786.2-COUGH | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | 787.01-NAUSEA WITH VOMITING | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/19/2003 | GENITAL RASH | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | 789.00-ABDMINAL PAIN UNSPCF SITE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | SICKLE CELL CRISIS BACK PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | 959.3-ELB/FOREARM/WRST INJ NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | 724.5-BACKACHE NOS | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | RIGHT EAR PAIN | *BLACK | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/19/2003 | SORE THROAT NOT EATING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | SORE THROAT FEVER | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | MVA RIGHT SHOULDER AND LEFT WRIST | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/19/2003 | 910.0-ABRASION HEAD | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | MVA LOW BACK APIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | PAIN EPIGASTRIC | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | LAC TO L PALM | *CAUCASIAN | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/19/2003 | COUGHING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | SHAKING SPELL | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | TOOTHACHE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | L ABD PAIN | *BLACK | LEFT W/O TREATMENT OR AMA | MC MANAGED CARE |
| 1/19/2003 | SEIZURES | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | JUGULINE BLEEDING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | SUTURE LINE BLEEDING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/19/2003 | BACK PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | PAIN LOWER PELVIC AREA | *CAUCASIAN | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/19/2003 | 719.41-JOINT PAIN-SHLDER | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/19/2003 | POSS OD | *BLACK | LEFT W/O TREATMENT OR AMA | MC MANAGED CARE |
| 1/19/2003 | BITE IN EYE LID | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | RESP DISTRESS | *BLACK | EXPIRED IN ER | MR MEDICARE |
| 1/19/2003 | VOMITING | OTHER | LEFT W/O TREATMENT OR AMA | CH CHAMPUS |
| 1/19/2003 | RIGHT THIGH PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |

| Date | Description | Race | Disposition | Insurance |
|---|---|---|---|---|
| 1/19/2003 | ABD PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | COUGH BACK PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/19/2003 | COLD | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | 854.00-BRAIN INJURY NEC | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/19/2003 | COLD | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | 787.01-NAUSEA WITH VOMITING | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/19/2003 | 462-ACUTE PHARYNGITIS | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | FLANK PAIN | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | 780.9-GENERAL SYMPTOMS NEC | CAUCASIAN | LEFT W/O TREATMENT OR AMA | MR MEDICARE |
| 1/20/2003 | BACK PAIN | *BLACK | O/P INTERMEDIATE CARE/NURSING HM | LI COMPENSATED CARE |
| 1/20/2003 | GALLBLADDER PROBLEMS | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | 787.01-NAUSEA WITH VOMITING | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | 780.6-FEVER | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | FB LEFT LEG | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | FLANK PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | GENERAL SICKNESS | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | VOMITING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | DROWSEY AND SLURRED SPEECH | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | SWELLING BOTH HANDS | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | LUMP BACK OF HEAD | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | LACERATION WRIST | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | RIB PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | VOMITING AND DIARRHEA | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | UTI | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | VOMITING COUGH | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | NECK MASS | *BLACK | LEFT W/O TREATMENT OR AMA | SP SELF PAY |
| 1/20/2003 | SOB | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | OBJECT IN R EYE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | FLUTTERING IN CHEST | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/20/2003 | EYE PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | HIVES, ABD PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/20/2003 | POSS HEART ATTACK | OTHER | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/20/2003 | 462-ACUTE PHARYNGITIS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | 786.50-CHEST PAIN NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | SORE THROAT,R EAR PAIN | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | MVA | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/20/2003 | 311-DEPRESSIVE DISORDER NEC | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | FREQ URINATION | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | V58.89-OTHER SPECFIED AFTERCARE | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/20/2003 | ABD PAIN | *BLACK | LEFT W/O TREATMENT OR AMA | BC BLUE CROSS |
| 1/20/2003 | FOLEY NOT DRAINING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | 786.05-SHORTNESS OF BREATH | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICARE |
| 1/20/2003 | R ARM PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/20/2003 | TOE DISLOCATED | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | BACK PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | SOB | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | 311-DEPRESSIVE DISORDER NEC | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | R EYE SOCKET PAIN | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/20/2003 | ASTHMA | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | 787.03-VOMITING ALONE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | 789.09-ABDMNAL PAIN OTH SPCF ST | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | 578.1-BLOOD IN STOOL | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |

| Date | Diagnosis/Code | Race | Disposition | Insurance |
|---|---|---|---|---|
| 1/20/2003 | R LEG PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | 959.2-SHLDR/UPPER ARM INJ NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | KNEE PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | NECK PAIN SHOULDER PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | 883.0-OPEN WOUND OF FINGER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | 789.09-ABDMNL PAIN OTH SPCF ST | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | 724.5-BACKACHE NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | SORE THROAT | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/20/2003 | 959.1-TRUNK INJURY NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | 719.46-JOINT PAIN-L/LEG | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/20/2003 | HIVES | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | 724.5-BACKACHE NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | 525.9-DENTAL DISORDER NOS | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | THROAT BURNING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | 487.1-FLU W RESP MANIFEST NEC | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | POSS URINARY INFECTION | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/20/2003 | HEAD TRAMA | ORIENTAL | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/20/2003 | 724.5-BACKACHE NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | 854.00-BRAIN INJURY NEC | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | L EAR PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | STOMACH PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | TROUBLE BREATHING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | ABD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | COUGH | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | SHIVERING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | MIGRAINE | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/20/2003 | VAG BLEEDING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | TOOTHACHE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | FEVER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | INFECTION | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | PAIN IN GROIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | SICK | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | SURGERY/PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/20/2003 | VOMITING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | 723.1-CERVICALGIA | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | PAIN IN WOMB | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | 789.09-ABDMNL PAIN OTH SPCF ST | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | 892.0-OPEN WOUND OF FOOT | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/20/2003 | SOB | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | ABD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/20/2003 | WHEEZING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | L SHOULDER PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | DEPRESSIVE DISORDER NOS | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | 786.50-CHEST PAIN NOS | *CAUCASIAN | TRANSFER TO ANOTHER HOSP I/P | BC BLUE CROSS |
| 1/18/2003 | 786.50-CHEST PAIN NOS | *CAUCASIAN | TRANSFER TO ANOTHER HOSP I/P CARE | MR MEDICARE |
| 1/18/2003 | 428.0-CONGESTIVE HEART FAILURE, UNSP | *CAUCASIAN | HOME HEALTH CARE I/P | MR MEDICARE |
| 1/18/2003 | 578.9-GASTROINTEST HEMORR NOS | *CAUCASIAN | SKILLED NURSING FACILITY I/P | MR MEDICARE |
| 1/18/2003 | 401.9-HYPERTENSION NOS | *CAUCASIAN | I/P D/C TRANS TO REHAB FACILITY | MC MANAGED CARE |
| 1/18/2003 | SEPTIC RT KNEE | *BLACK | SKILLED NURSING FACILITY I/P | MR MEDICARE |
| 1/18/2003 | 486-PNEUMONIA, ORGANISM NOS | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | 574.20-CHOLELITHIASIS NOS | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/18/2003 | 496-CHR AIRWAY OBSTRUCT NEC | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |

| Date | Diagnosis | Race | Disposition | Payer |
|---|---|---|---|---|
| 1/18/2003 | 541-APPENDICITIS NOS | *BLACK | *ROUTINE I/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/18/2003 | 790.6-ABN BLOOD CHEMISTRY NEC | *BLACK | I/P D/C TO PSYCH/OTHER | ME MEDICAID |
| 1/18/2003 | 787.03-VOMITING ALONE | *CAUCASIAN | TRANSFER TO ANOTHER HOSP I/P CARE | MC MANAGED CARE |
| 1/18/2003 | HYPERCALCEMIA IN BONE METZ | *CAUCASIAN | D/C TO HOSPICE CARE AT HOME I/P | ME MEDICARE |
| 1/19/2003 | 599.0-URIN TRACT INFECTION NOS | *CAUCASIAN | SKILLED NURSING FACILITY I/P | ME MEDICAID |
| 1/19/2003 | 682.7-CELLULITIS OF FOOT | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | ME MEDICARE |
| 1/19/2003 | 518.81-ACUTE RESPIRATORY FAILURE | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | INTACTABLE NAUSEA AND VOMITING | *CAUCASIAN | SKILLED NURSING FACILITY I/P | ME MEDICARE |
| 1/19/2003 | 436-CVA | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/19/2003 | GI TUBE REPLACEMENT | *CAUCASIAN | I/P INTERMEDIATE CARE/NURSING HM | MR MEDICARE |
| 1/19/2003 | 486-PNEUMONIA, ORGANISM NOS | *CAUCASIAN | I/P D/C TO LONG-TERM HOSPITAL | MR MEDICARE |
| 1/19/2003 | 574.20-CHOLELITHIASIS NOS | *CAUCASIAN | D/C TO HOSPICE CARE AT HOME O/P | MC MANAGED CARE |
| 1/19/2003 | 780.2-SYNCOPE AND COLLAPSE | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | 786.50-CHEST PAIN NOS | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/19/2003 | 786.09-RESPIRATORY ABNORM NEC | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | 518.81-ACUTE RESPIRATRY FAILURE | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/19/2003 | KIDNEY/GALLSTONES | *BLACK | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/19/2003 | SEVERE ABD PAIN | *CAUCASIAN | SKILLED NURSING FACILITY I/P | MR MEDICARE |
| 1/19/2003 | INTRACTIBLE VOMITING | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/19/2003 | UPPER GI BLEED | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | 486-PNEUMONIA, ORGANISM NOS | *CAUCASIAN | HOME HEALTH CARE I/P | MR MEDICARE |
| 1/20/2003 | 787.91-DIARRHEA | *CAUCASIAN | SKILLED NURSING FACILITY I/P | MR MEDICARE |
| 1/20/2003 | INCARCERATED HERNIA | *BLACK | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | 541-APPENDICITIS NOS | *CAUCASIAN | EXPIRED | MC MANAGED CARE |
| 1/20/2003 | 428.0-CONGESTIVE HEART FAILURE, UNSP | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | 427.89-CARDIAC DYSRHYTHMIAS NEC | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | 786.50-CHEST PAIN NOS | *CAUCASIAN | I/P D/C TRANS TO REHAB FACILITY | MR MEDICARE |
| 1/20/2003 | 436-CVA | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | RT INDEX FINGER PARTIAL AMP FX | *CAUCASIAN | TRANSFER TO ANOTHER HOSP I/P CARE | BC BLUE CROSS |
| 1/20/2003 | 541-APPENDICITIS NOS | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | 541-APPENDICITIS NOS | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/20/2003 | 427.31-ATRIAL FIBRILLATION | *CAUCASIAN | TRANSFER TO ANOTHER HOSP I/P CARE | BC BLUE CROSS |
| 1/20/2003 | 428.0-CONGESTIVE HEART FAILURE, UNSP | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/20/2003 | OVERDOSE | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | ACUTE INTERCRANIAL BLEED | *CAUCASIAN | I/P D/C TO PSYCH/OTHER | MR MEDICARE |
| 1/20/2003 | 251.2-HYPOGLYCEMIA NOS | *CAUCASIAN | EXPIRED | MR MEDICARE |
| 1/20/2003 | ALTERED MENTAL STATUS/ AFIB | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/18/2003 | 814.00-FX CARPAL BONE NOS-CLOSE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | 789.00-ABDMNAL PAIN UNSPCF SITE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/20/2003 | BILATERAL HAND CELLULITIS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | 18 3/7WKS PREGNANT | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/20/2003 | 788.0-RENAL COLIC | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/20/2003 | 786.50-CHEST PAIN NOS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |

| ADM DT | PATIENT NAME | CHIEF COMPLAINT | RACE | DISPOSITION | INSURER |
|---|---|---|---|---|---|
| 1/21/2003 | | PAINS/SWELLING R ANKLE | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | | L ARM PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | FEVER, HA, NAUSEA | *BLACK | LEFT W/O TREATMENT OR AMA | ME MEDICAID |
| 1/21/2003 | | HIVES | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | L SIDE NUMBNESS | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | ABD PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | | | 78650 *CAUCASIAN | O/P INTERMEDIATE CARE/NURSING HM | MR MEDICARE |
| 1/21/2003 | | R WRIST PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | TROUBLE BREATHING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | | MVA | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/21/2003 | | PAIN SWELLING L RING FINGER | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | | TROUBLE BREATHING | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | | L BIG TOE INJURY | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/21/2003 | | BURN L FOREARM | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/21/2003 | | FALL R ARM PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | | IRREGULAR HEART BEAT | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | CHEST PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | | POSS ALLERGIC REACTION | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | | NOSE BLEEDS | 78650 *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | | PAIN R SHOULDER | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | | ASTHMA ATTACK | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | VAGINAL SWELLING | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | | SM LAC ON HEAD | 7802 *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | LAC L HAND | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | | SOB | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/21/2003 | | CHEST AND BACK PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | | R GROIN PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/21/2003 | | L ABD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/21/2003 | | L FOOT INJURY | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/21/2003 | | EARACHE | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | | PAINFUL URINATION | 78900 *HISPANIC | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/21/2003 | | DIARRHEA | *BLACK | LEFT W/O TREATMENT OR AMA | CO COMMERCIAL INSURANCE |
| 1/21/2003 | | POSS DISLOCATED HIP | 34690 *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | R INDEX FINGER PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | COUGHED SHARP PAINS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | | HYDROLIC FLUID IN EYES | 78900 *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/21/2003 | | HIVES | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | ABD PAIN | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | | BACK PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | | L SHOULDER PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/21/2003 | | LAC TO FOREHEAD | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | RAT BITE | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | | BLOOD IN STOOL | 462 *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/21/2003 | | L MIDDLE FINGER PAIN | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | | SUICIDAL IDEATIONS | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |

| Date | Complaint | Code | Race | Disposition | Insurance |
|---|---|---|---|---|---|
| 1/21/2003 | FEVER | | HISPANIC | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | HEADACHE | | HISPANIC | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/21/2003 | DIZZYHA | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | BACK,NECK,HEAD PAIN | | CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/21/2003 | HEMORRHOIDS | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | BACK PAIN/MVA | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/21/2003 | ANKLE PAIN | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | LI COMPENSATED CARE |
| 1/21/2003 | SOB | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | LOW ABD PAIN | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | RIGHT ABD PAIN | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | LBP | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/21/2003 | BACK AND BUTTOCKS PAIN | | ORIENTAL | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | RECHECK OF HEAD LACERATION | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | BILATERAL EYE INFECTION | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/21/2003 | IMPACTED | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | LOWER ABD PAIN | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | HIVES | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | SYNCOPE X 8 MONTHS | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | FELL KENT PARKING LOT | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | CHEST PAIN | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | LOW ABD PAIN | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | SORE THROAT | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | LBP | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | ABD PAIN | | *BLACK | LEFT W/O TREATMENT OR AMA | MR MEDICARE |
| 1/21/2003 | DRY HEAVES BACK AND STOMACH PAIN | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/21/2003 | CP | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CO COMMERCIAL INSURANCE |
| 1/21/2003 | FOOT PAIN | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | MIGRAINE AND PREGNANT | | OTHER | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | ELBOW PAIN | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | VOMITING/COUGHING | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | N/V | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | VOMITTING | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/21/2003 | LOWER ABD PAIN | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/21/2003 | RASH | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | HAS SPOTS ON ARMS/BACK | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/21/2003 | ALLERGIC REACTION | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/21/2003 | NUMBNESS ON L SIDE | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | SEIZURE | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | L FLANK PAIN | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | CHEST PAIN | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | CH CHAMPUS |
| 1/21/2003 | STOMACH PAINS | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | SEIZURE | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | RUQ PAIN | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | FEELS FAINT | | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |
| 1/21/2003 | SNEEZING | | *CAUCASIAN | *ROUTINE O/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | MAJOR DEPRESSION NOS | 2765 | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | MC MANAGED CARE |
| 1/21/2003 | | | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | SP SELF PAY |
| 1/21/2003 | | | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | RESP INFECTION | 4111 | *CAUCASIAN | TRANSFER TO ANOTHER HOSP I/P CARE | MR MEDICARE |
| 1/21/2003 | | 8208 | *CAUCASIAN | HOME HEALTH CARE I/P | MR MEDICARE |
| 1/21/2003 | | 82100 | *CAUCASIAN | TRANSFER TO DCC INFIRMARY I/P | ME MEDICAID |
| 1/21/2003 | PAIN CONTROL | | *CAUCASIAN | SKILLED NURSING FACILITY I/P | ME MEDICAID |
| 1/21/2003 | | | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |

| Date | Code | Race | Discharge Status | Payer |
|---|---|---|---|---|
| 1/21/2003 | 6826 | UNKNOWN | *ROUTINE I/P (HOME OR SELF CARE) | BC BLUE CROSS |
| 1/21/2003 | 82100 | *CAUCASIAN | I/P D/C TRANS TO REHAB FACILITY | MR MEDICARE |
| 1/21/2003 | 389 | *CAUCASIAN | I/P INTERMEDIATE CARE/NURSING HM | MR MEDICARE |
| 1/21/2003 | 486 | *CAUCASIAN | SKILLED NURSING FACILITY I/P | MR MEDICARE |
| 1/21/2003 | 78650 | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | 486 | *CAUCASIAN | *ROUTINE I/P (HOME OR SELF CARE) | MR MEDICARE |
| 1/21/2003 | 8208 | *CAUCASIAN | EXPIRED | MR MEDICARE |
| 1/21/2003 | 78039 | *BLACK | *ROUTINE O/P (HOME OR SELF CARE) | ME MEDICAID |

# IN THE UNITED STATES DISTRICT COURT

# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| GLADYS BAILEY, as the Administratrix of the Estate of DEBBIE BAILEY, deceased, and DOMINICK BAILEY, DEMETRIA BAILEY, Individually and as Guardian for AMBER BAILEY, a minor, and TIA BAILEY,<br><br>Plaintiffs,<br><br>v.<br><br>RONALD I. LEBMAN, M.D., PAUL EMERY, M.D., DELMARVA EMERGENCY PHYSICIANS, LLP and BAYHEALTH MEDICAL CENTER, INC., d/b/a KENT GENERAL HOSPITAL,<br><br>Defendants. | C.A. No. 04-1540.<br><br>JURY TRIAL BY TWELVE PERSONS DEMANDED. |

## CERTIFICATE OF SERVICE FOR BAYHEALTH'S RESPONSE TO PLAINTIFF'S SUPPLEMENTAL REQUEST FOR PRODUCTION OF DOCUMENTS

I HEREBY CERTIFY, that on February 28, A.D. 2006, I electronically filed Bayhealth's

Response to Plaintiffs' Supplemental Request for Production of Documents, together with

Certificate of Service, with the Clerk of Court using CM/ECF which will send notification of

such filing(s) to the following:

STEPHEN B. POTTER, ESQ.
POTTER, CARMINE & LEONARD, P.A.
840 N. UNION ST.
P.O. BOX 514
WILMINGTON, DE 19899

LEON AUSSPRUNG, M.D., J.D.
THOMAS KLINE, ESQ.
JOSHUA VAN NAARDEN, ESQ.
KLINE & SPECTOR, P.C.
1525 LOCUST ST., 19TH FLOOR,
PHILADELPHIA, PA  19102


     I HEREBY CERTIFY that on _____, A.D. 2006, I have mailed by United

States Postal Service the documents to the following non-registered participants:

None


     PRICKETT, JONES & ELLIOTT, P.A.


     BY:  MASON E. TURNER, JR., No. 661
     1310 KING STREET
     P.O. BOX 1328
     WILMINGTON, DE  19899-1328
     (302) 888-6508
     ATTORNEY FOR DEFENDANTS
     BAYHEALTH MEDICAL CENTER, INC.
     DELMARVA EMERGENCY PHYSICIANS, LLP
     RONALD I. LEBMAN, M.D. and PAUL EMERY, M.D.
     E-Mail:  METurner@prickett.com